**Criminal Notice of Appeal - Form A**

# NOTICE OF APPEAL

**United States District Court**

_____ District of _____

Caption:

_____ v.

_____

Docket No.: _____

_____
(District Court Judge)

Notice is hereby given that _____ appeals to the United States Court of

Appeals for the Second Circuit from the judgment [_____], other [_____] _____

(specify)

entered in this action on _____.

(date)

This appeal concerns: Conviction only [_____]   Sentence only [_____]   Conviction & Sentence [_____]   Other [_____]

Defendant found guilty by plea [_____] trial [_____] N/A [_____].

Offense occurred after November 1, 1987?   Yes [_____]   No [_____]   N/A [_____]

Date of sentence: _____   N/A [_____]

Bail/Jail Disposition: Committed [_____]   Not committed [_____]   N/A [_____]

Appellant is represented by counsel?   Yes [_____] No [_____]   If yes, provide the following information:

Defendant's Counsel: _____

Counsel's Address: _____

_____

Counsel's Phone: _____

Assistant U.S. Attorney: _____

AUSA's Address: _____

_____

AUSA's Phone: _____

*Carla Berg*

_____
Signature

APPEAL,CASREF

# U.S. DISTRICT COURT
## U.S. District Court, Western District of New York (Rochester)
## CRIMINAL DOCKET FOR CASE #: 6:21–cr–06063–CJS–MWP All Defendants
### *Internal Use Only*

Case title: USA v. Kirik

Magistrate judge case number:  6:20–mj–04218–MWP

Date Filed: 04/22/2021

Date Terminated: 03/26/2025

Assigned to: Hon. Charles J. Siragusa
Referred to: Hon. Marian W. Payson

**Defendant (1)**

**Tony Kirik**
*TERMINATED: 03/26/2025*
*also known as*
Anatoliy Kirik
*TERMINATED: 03/26/2025*

represented by **Carla J. Benz**
Benz Law
135 Delaware Ave
Suite 406
Buffalo, NY 14202
716–336–6639
Email: cbenzlawllc@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald M. Thompson**
16 West Main Street
Suite 243
Rochester, NY 14614
(585) 423–8290
Fax: 585–423–0890
Email: dmthompson@etksdefense.com
*TERMINATED: 11/14/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David R. Morabito**
117 W. Commercial Street
Post Office Box 187
East Rochester, NY 14445
585–586–5770
Fax: 585–383–1496
Email: David@morabitolawoffice.com
*TERMINATED: 11/08/2024*
*Designation: Retained*

**David Rothenberg**
Rothenberg Law
45 Exchange Boulevard
Suite 800
Rochester, NY 14614
585–232–1946
Fax: 585–232–4746
Email: david@rothenberglawyers.com
*Designation: Retained*

**Pending Counts**                                              **Disposition**

18:371.F CONSPIRACY TO DEFRAUD THE
UNITED STATES
(1)

Defendant is sentenced to the
Custody of the Bureau of Prisons to
be imprisoned for a term of 45
months on Count 1 – 7, all to run
concurrently for a total of 45
months (cost of incarceration fee
waived); supervised release upon
release from imprisonment for a
term of 2 years on each of Counts 1
– 7, all to run concurrently for a
total term of 2 years; fine of
$150,000 due within 30 days
(interest waived); $100 special
assessment on each count for a total
of $700 due immediately; and other
conditions as set forth.

18:1001.F STATEMENTS OR ENTRIES
GENERALLY
(2)

Defendant is sentenced to the
Custody of the Bureau of Prisons to
be imprisoned for a term of 45
months on Count 1 – 7, all to run
concurrently for a total of 45
months (cost of incarceration fee
waived); supervised release upon
release from imprisonment for a
term of 2 years on each of Counts 1
– 7, all to run concurrently for a
total term of 2 years; fine of
$150,000 due within 30 days
(interest waived); $100 special
assessment on each count for a total
of $700 due immediately; and other
conditions as set forth.

18:1519.F
DESTRUCTION,ALTERNATION,FALSIFICATION
RCDS FED INVESTIGATION
(3)

Defendant is sentenced to the
Custody of the Bureau of Prisons to
be imprisoned for a term of 45
months on Count 1 – 7, all to run
concurrently for a total of 45
months (cost of incarceration fee
waived); supervised release upon
release from imprisonment for a
term of 2 years on each of Counts 1
– 7, all to run concurrently for a
total term of 2 years; fine of
$150,000 due within 30 days
(interest waived); $100 special
assessment on each count for a total
of $700 due immediately; and other
conditions as set forth.

18:1001.F STATEMENTS OR ENTRIES
GENERALLY
(4)

Defendant is sentenced to the
Custody of the Bureau of Prisons to
be imprisoned for a term of 45
months on Count 1 – 7, all to run
concurrently for a total of 45
months (cost of incarceration fee
waived); supervised release upon
release from imprisonment for a
term of 2 years on each of Counts 1
– 7, all to run concurrently for a
total term of 2 years; fine of
$150,000 due within 30 days
(interest waived); $100 special
assessment on each count for a total
of $700 due immediately; and other

conditions as set forth.

18:1519.F
DESTRUCTION,ALTERNATION,FALSIFICATION
RCDS FED INVESTIGATION
(5)

Defendant is sentenced to the Custody of the Bureau of Prisons to be imprisoned for a term of 45 months on Count 1 – 7, all to run concurrently for a total of 45 months (cost of incarceration fee waived); supervised release upon release from imprisonment for a term of 2 years on each of Counts 1 – 7, all to run concurrently for a total term of 2 years; fine of $150,000 due within 30 days (interest waived); $100 special assessment on each count for a total of $700 due immediately; and other conditions as set forth.

18:1001.F STATEMENTS OR ENTRIES
GENERALLY
(6–7)

Defendant is sentenced to the Custody of the Bureau of Prisons to be imprisoned for a term of 45 months on Count 1 – 7, all to run concurrently for a total of 45 months (cost of incarceration fee waived); supervised release upon release from imprisonment for a term of 2 years on each of Counts 1 – 7, all to run concurrently for a total term of 2 years; fine of $150,000 due within 30 days (interest waived); $100 special assessment on each count for a total of $700 due immediately; and other conditions as set forth.

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 18:1028A.F FRAUD WITH IDENTIFICATION DOCUMENTS (8) | dismissed |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| 18:1001.F, 18:371.F – the defendant did make false statements to FMCSA | |

**Plaintiff**

| **USA** | represented by | **Melissa M. Marangola** |
| --- | --- | --- |
| | | U.S. Attorney's Office – Rochester |
| | | 100 State Street |
| | | Rochester, NY 14614 |
| | | 716–843–5884 |
| | | Fax: 716–551–5563 |
| | | Email: melissa.marangola@usdoj.gov |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: government attorney*

**Nicholas M. Testani**
United States Attorney Office – Rochester
100 State Street
Suite 500
Rochester, NY 14614
585–269–9931
Email: nicholas.testani@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: government attorney*

**Richard A. Resnick**
U.S. Attorney's Office – Rochester
100 State Street
Rochester, NY 14614
585–263–6760, ext. 2241
Fax: 585–263–6226
Email: richard.resnick@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: government attorney*

**John J. Field**
U.S. Attorney's Office – Rochester
100 State Street
Rochester, NY 14614
585–263–6760
Fax: 585–263–6226
Email: john.field@usdoj.gov
*TERMINATED: 09/08/2022*
*Designation: government attorney*

**Katelyn M. Hartford**
U.S. Attorney's Office – Rochester
100 State Street
Rochester, NY 14614
585–399–3945
Fax: 585–399–3956
Email: katelyn.hartford@usdoj.gov
*TERMINATED: 05/31/2024*
*Designation: government attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/16/2020 | 1 | COMPLAINT as to Anatoliy Kirik (1). (CAM) [6:20–mj–04218–MWP] (Entered: 11/17/2020) |
| 11/16/2020 | | Summons Issued in case as to Anatoliy Kirik Initial Appearance set for 11/24/2020 02:00 PM before Hon. Marian W. Payson. (CAM) [6:20–mj–04218–MWP] (Entered: 11/17/2020) |
| 11/16/2020 | 2 | ORDER sealing the complaint, summons and all attachments until the defendant is brought for an initial appearance, or until further order of the Court, but in any event, no later than six months from today's date, unless before that time further application is made and the Court extends the time for sealing. Signed by Hon. Marian W. Payson on 11/16/20.(CAM) [6:20–mj–04218–MWP] (Entered: 11/17/2020) |
| 11/25/2020 | | Case unsealed as to Anatoliy Kirik (CAM) [6:20–mj–04218–MWP] (Entered: 11/25/2020) |

| | | |
|---|---|---|
| 11/25/2020 | 3 | Minute Entry for proceedings held before Hon. Marian W. Payson:Initial Appearance as to Anatoliy Kirik held on 11/25/2020. Defendant consents to a video appearance. The government moves to unseal the complaint. Request granted. Defendant advised of rights. The government summarizes the charges. David Rothenberg appears as retained counsel. Pursuant to Fed. R. Crim. P 5(f), the Court ordered the government to produce all exculpatory evidence pursuant to Brady v. Maryland and its progeny, and advised that failure to do so could result in consequences, including sanctions and contempt proceedings. The government concurs with the recommended release conditions. Defendant is advised of the release conditions. Telephone Conference/Set PH Date: 1/21/21 at 11:00 a.m. TIME FROM 11/25/20 THROUGH 1/21/21 EXCLUDED IN THE INTEREST OF JUSTICE.Appearances: John Field, AUSA, David Rothenberg, Esq., Anatoliy Kirik, Sarah Whitcom, USPO(Zoomgov.com Recording)(CAM)<br><br>The 1/21/21 telephone conference will be held via AT&T Recorded Conference. Public access can be obtained by contacting Judge Payson's chambers at 585−613−4084. [6:20−mj−04218−MWP] (Entered: 11/25/2020) |
| 11/25/2020 | 4 | ORDER as to Anatoliy Kirik regarding use of video teleconferencing. Signed by Hon. Marian W. Payson on 11/25/20.(CAM) [6:20−mj−04218−MWP] (Entered: 11/25/2020) |
| 11/25/2020 | 5 | ORDER as to Anatoliy Kirik re: Brady vs Maryland. Signed by Hon. Marian W. Payson on 11/25/20.(CAM) (Main Document 5 replaced on 11/25/2020) (CAM). [6:20−mj−04218−MWP] (Entered: 11/25/2020) |
| 11/25/2020 | | E−Filing Notification: ATTACHMENT CORRECTED 5 ORDER (CAM) [6:20−mj−04218−MWP] (Entered: 11/25/2020) |
| 11/30/2020 | 6 | ORDER Setting Conditions of Release as to Anatoliy Kirik (1) personal recognizance. Signed by Hon. Marian W. Payson on 11/30/20.(CAM) [6:20−mj−04218−MWP] (Entered: 11/30/2020) |
| 12/15/2020 | 7 | PROTECTIVE ORDER as to Anatoliy Kirik. Signed by Hon. Marian W. Payson on 12/15/20.(CAM) [6:20−mj−04218−MWP] (Entered: 12/16/2020) |
| 01/04/2021 | 8 | ORDER as to Anatoliy Kirik. At the defense's request, this matter shall be rescheduled for 1/20/2021 03:00 PM by telephone. Signed by Hon. Marian W. Payson on 1/4/21.(CAM) [6:20−mj−04218−MWP] (Entered: 01/05/2021) |
| 01/05/2021 | | Terminate Deadlines and Hearings as to Anatoliy Kirik: (CAM) [6:20−mj−04218−MWP] (Entered: 01/05/2021) |
| 01/20/2021 | 9 | Minute Entry for proceedings held before Hon. Marian W. Payson:Telephone Conference as to Anatoliy Kirik held on 1/20/2021. Defendant requests an adjournment to review discovery. Telephone Conference/Set PH Date: 3/18/21 at 9:30 a.m. TIME FROM 1/20/21 THROUGH 3/18/21 EXCLUDED IN THE INTEREST OF JUSTICE.Appearances: John Field, AUSA, David Rothenberg, Esq., Anatoliy Kirik(AT&T Recorded Conference)(CAM)<br><br>The 3/18/21 telephone conference will be held by AT&T Recorded Conference. Public access can be obtained by contacting Judge Payson's chambers at 585−613−4084. [6:20−mj−04218−MWP] (Entered: 01/22/2021) |
| 03/01/2021 | | NOTICE as to Anatoliy Kirik: The telephone conference scheduled for 3/18/21 at 9:30 a.m. before Judge Payson has been rescheduled for 3/16/21 at 9:30 a.m. (CAM) [6:20−mj−04218−MWP] (Entered: 03/01/2021) |
| 03/16/2021 | 10 | Minute Entry for proceedings held before Hon. Marian W. Payson:Telephone Conference as to Anatoliy Kirik held on 3/16/2021.The parties have not reached a resolution. The government requests an adjournment to consider modifying the proposed plea. Defendant has no objection to the adjournment request. Telephone Conference/Set PH Date: 4/20/21 at 9:30 a.m. TIME FROM 3/16/21 THROUGH 4/20/21 EXCLUDED IN THE INTEREST OF JUSTICE.Appearances: John Field, AUSA, David Rothenberg, Esq., Anatoiliy Kirik(AT&T Recorded Conference)(CAM)<br><br>The 4/20/21 telephone conference will be held via AT&T Recorded Conference. Public access can be obtained by contacting Judge Payson's chambers at |

| | | |
|---|---|---|
| | | 585–613–4084. [6:20–mj–04218–MWP] (Entered: 03/18/2021) |
| 04/20/2021 | 11 | Minute Entry for proceedings held before Hon. Marian W. Payson: Appearances by phone: Defendant, David Rothenberg, Esq/def. and John Field, AUSA. Status Conference as to Anatoliy Kirik held on 4/20/2021. Government intends to present the case to the grand jury. Speedy indictment clock starts running. Defendant not asking for a preliminary hearing. ( Court Reporter: AT&T Telephone Conference Recording.) (LMD) [6:20–mj–04218–MWP] (Entered: 04/20/2021) |
| 04/21/2021 | 16 | CONSENT ORDER as to Anatoliy Kirik for the proceeding held on 4/20/221 to be conducted by teleconferencing. Signed by Hon. Marian W. Payson on 4/21/2021. (20mj4218) (LMD) (Entered: 04/26/2021) |
| 04/22/2021 | 12 | INDICTMENT as to Tony Kirik (1) count(s) 1, 2, 3, 4, 5, 6–7, 8. (TF) (Entered: 04/23/2021) |
| 04/22/2021 | 13 | Sealed Unredacted Document as to Tony Kirik filed pursuant to FRCrP 49.1. (TF) (Entered: 04/23/2021) |
| 04/23/2021 | 14 | TEXT ORDER OF REFERRAL Hon. Marian W. Payson, United States Magistrate Judge, is hereby designated to act in this case as follows:All pre–trial matters in this case are referred to the above–named United States Magistrate Judge, including all pre–trial matters that a Magistrate Judge may hear and determine pursuant to 28 U.S.C. Section 636(b)(1)(A), and those which a Magistrate Judge may hear and thereafter file a report and recommendation for disposition pursuant to Section 636(b)(1)(B).All procedural aspects of matters properly before the Magistrate Judge under this Order, including scheduling and the filing of briefs or other supporting material, shall be determined by the Magistrate Judge.All motions or applications shall be filed with the Clerk and made returnable before the Magistrate Judge. IT IS SO ORDERED. Signed by Hon. Charles J. Siragusa on 4/23/2021.(TF) (Entered: 04/23/2021) |
| 04/23/2021 | | NOTICE OF HEARING as to Tony Kirik. Arraignment set for 4/23/2021 02:00 PM before Hon. Marian W. Payson.<br><br>The arraignment set for 4/23/2021 will be held via Zoom for Government. Public access can be obtained by contacting Judge Payson's chambers at 585–613–4084.(LMD) (Entered: 04/23/2021) |
| 04/23/2021 | 15 | Minute Entry for proceedings held before Hon. Marian W. Payson: Appearances via Zoom for Government: Defendant, Tony Kirik, David Rothenberg, Esq.; John Field, AUSA. Arraignment as to Tony Kirik (1) Count 1,2,3,4,5,6–7,8 held on 4/23/2021. Defendant consents to a video conference arraignment. Defendant advised of rights and the charges he is facing. Defendant waives a fully reading of the indictment. Not guilty plea entered as to all counts. Motion Schedule set. Scheduling Order to be issued. Time Excluded as to Tony Kirik from: 4/23/2021 to 9/24/2021 in the interest of justice. (Zoom for Government Recording.)(LMD) (Entered: 04/23/2021) |
| 04/23/2021 | 17 | CONSENT ORDER as to Tony Kirik for the proceedings held on 4/23/2021 to be by video teleconfencing. Signed by Hon. Marian W. Payson on 4/23/2021.(LMD) (Entered: 04/26/2021) |
| 04/26/2021 | 18 | SCHEDULING/CASE MANAGEMENT ORDER as to Tony Kirik (Please Note: This docket text may not contain the entire contents of the attached Order. It is your responsibility to read the attached Order and download it for future reference. Direct any questions to the Chambers of the Judge who entered this Order.), Discovery completed by 5/21/2021, Defense Motions due by 9/24/2021, Government Responses due by 10/15/2021, Oral Argument set for 11/2/2021 10:00 AM before Hon. Marian W. Payson. TIME IS EXCLUDED FROM 4/26/2021 TO 9/24/2021 IN THE INTEREST OF JUSTICE. Signed by Hon. Marian W. Payson on 4/26/2021.(LMD) (Entered: 04/26/2021) |
| 09/07/2021 | 19 | ORDER as to Tony Kirik. Considering the absence of objection from Mr. Field, and for good cause shown, the defense's requests are granted. The motion scheduling order is suspended, and the court will issue an amended scheduling order following the status conference requested by counsel. A telephone conference shall be held on 11/9/21 at 11:00 a.m. Time is excluded from 9/7/21 until 11/9/21 in the interests of |

| | | |
|---|---|---|
| | | justice. Signed by Hon. Marian W. Payson on 9/7/21.(CAM) (Entered: 09/07/2021) |
| 11/09/2021 | 20 | Minute Entry for proceedings held before Hon. Marian W. Payson:Telephone Conference as to Tony Kirik held on 11/9/2021.Defendant requests an adjournment to review discovery. The government has no objection. Telephone Conference/Set Scheduling Deadlines: 12/8/21 at 2:00 p.m. TIME FROM 11/9/21 THROUGH 12/8/21 EXCLUDED IN THE INTEREST OF JUSTICE.Appearances: John Field, AUSA, David Rothenberg, Esq. and Michael Rothenberg, Esq., Tony Kirik(AT&T Recorded Conference) (CAM) <br><br>The 12/8/21 telephone conference will be held by AT&T Recorded Conference. Public access can be obtained by contacting Judge Payson's chambers at 585–613–4084. (Entered: 11/10/2021) |
| 12/08/2021 | 21 | Minute Entry for proceedings held before Hon. Marian W. Payson: Appearances by phone: Def. w/David Rothenberg, Esq. and Michael Rothenberg, Esq and John Field, AUSA. Telephone Conference as to Tony Kirik held on 12/8/2021 Defendant requests time to review the database of discovery. Motions due by 6/30/2022. Responses due by 7/29/2022. Telephone Oral Argument set for 8/17/2022 09:30 AM before Hon. Marian W. Payson. EXCLUDABLE TIME as to Tony Kirik from: 12/8/2021 TO 6/30/2022 IN THE INTEREST OF JUSTICE. (Court Reporter AT&T Teleconference Recording.)(LMD) Modified on 12/10/2021 (LMD). (Entered: 12/09/2021) |
| 12/10/2021 | 22 | SCHEDULING/CASE MANAGEMENT ORDER as to Tony Kirik Motions due by 6/30/2022. Responses due by 7/29/2022. Telephone Oral Argument set for 8/17/2022 09:30 AM before Hon. Marian W. Payson. EXCLUDABLE TIME: 12/10/2021 TO 6/30/2022 IN THE INTEREST OF JUSTICE. (Please Note: This docket text may not contain the entire contents of the attached Order. It is your responsibility to read the attached Order and download it for future reference. Direct any questions to the Chambers of the Judge who entered this Order.) Signed by Hon. Marian W. Payson on 12/10/2021.(LMD) (Main Document 22 replaced on 12/10/2021) (LMD). (Entered: 12/10/2021) |
| 05/24/2022 | 23 | MOTION by Tony Kirik to adjourn the scheduling deadlines and exclude time. (CAM) (Entered: 05/24/2022) |
| 05/24/2022 | 24 | ORDER granting 23 Motion as to Tony Kirik to adjourn the scheduling deadlines and exclude time. Motions to be filed by 8/26/22. The government's response to be filed by 9/9/22. Argument is set for 9/20/22 at 9:30 a.m. Time from 5/24/22 through 8/26/22 is excluded in the interest of justice. Signed by Hon. Marian W. Payson on 5/24/22.(CAM) (Entered: 05/24/2022) |
| 05/24/2022 | | Set/Reset Deadlines/Hearings as to Tony Kirik:( Motions due by 8/26/2022., Responses due by 9/9/2022., Oral Argument set for 9/20/2022 09:30 AM before Hon. Marian W. Payson.), ***Excludable started as to Tony Kirik:, Terminate Deadlines and Hearings as to Tony Kirik: (CAM) (Entered: 05/24/2022) |
| 08/24/2022 | | NOTICE as to Tony Kirik: Telephone Conference set for 8/24/2022 04:00 PM before Hon. Marian W. Payson. (CAM) (Entered: 08/24/2022) |
| 08/24/2022 | 26 | Minute Entry for proceedings held before Hon. Marian W. Payson:Telephone Conference as to Tony Kirik held on 8/24/2022 Mr. Rothenberg makes a request to waive the defendant's appearance. Request granted. Mr. Rothenberg advises he expects to be discharged as counsel. A written application to substitute counsel will be filed. If new counsel is retained, they will need to file motions within 60 days. Current deadlines will be stayed.Appearances: John Field, AUSA and David Rothenberg, Esq.(Digital Recording)(CAM) (Entered: 08/26/2022) |
| 08/26/2022 | 25 | MOTION for Extension of Time to File by Tony Kirik. (Rothenberg, David) (Entered: 08/26/2022) |
| 08/30/2022 | 27 | TEXT ORDER as to Tony Kirik re 25 MOTION for Extension of Time to File. The government's response is due by 9/2/22. IT IS SO ORDERED. Signed by Hon. Marian W. Payson on 8/30/22.(CAM) (Entered: 08/30/2022) |
| 08/31/2022 | 28 | NOTICE OF ATTORNEY APPEARANCE: David R. Morabito appearing for Tony Kirik (Morabito, David) (Entered: 08/31/2022) |

| 08/31/2022 | 29 | Letter filed by Tony Kirik (Morabito, David) (Entered: 08/31/2022) |
|---|---|---|
| 08/31/2022 | 30 | RESPONSE to Motion by USA as to Tony Kirik re 25 MOTION for Extension of Time to File *Response by Government to Defendant's Motion* (Field, John) (Entered: 08/31/2022) |
| 09/01/2022 | | NOTICE as to Tony Kirik: Substitution of Counsel set for 9/6/2022 03:00 PM before Hon. Marian W. Payson. (CAM) (Entered: 09/01/2022) |
| 09/06/2022 | 31 | Minute Entry for proceedings held before Hon. Marian W. Payson:Status Conference as to Tony Kirik held on 9/6/2022. The defendant was not present. The matter is adjourned until 9/8/22 at 2:00 p.m. for Substitution of Counsel.Appearances: John Field, AUSA, Defendant with David Morabito, Esq., Michael Rothenberg, Esq.(Digital Recording)(CAM) (Entered: 09/07/2022) |
| 09/07/2022 | 32 | NOTICE OF ATTORNEY APPEARANCE Richard A. Resnick appearing for USA. *Notice of Attorney Appearance Adding Richard A. Resnick* (Resnick, Richard) (Entered: 09/07/2022) |
| 09/09/2022 | 33 | Minute Entry for proceedings held before Hon. Marian W. Payson:Status Conference as to Tony Kirik held on 9/8/2022.Mr. Morabito appears as retained counsel. Amended Scheduling Deadlines are set. Motions to be filed by 12/12/22. Responses to be filed by 1/6/23. Argument is set for 1/18/23 at 10:00 a.m. The government requests that the Rothenberg Firm turnover discovery to Mr. Morabito. TIME FROM 9/8/22 THROUGH 12/12/22 EXCLUDED IN THE INTEREST OF JUSTICE.Appearances: John Field, AUSA, Defendant with David Morabito, Esq., Michael Rothenberg, Esq.(Digital Recording)(CAM) Modified on 9/9/2022 (CAM). (Entered: 09/09/2022) |
| 09/09/2022 | 34 | AMENDED SCHEDULING ORDER as to Tony Kirik. Motions due by 12/12/2022. Responses due by 1/6/2023. Oral Argument set for 1/18/2023 10:00 AM before Hon. Marian W. Payson. Time excluded from 9/9/22 until 12/12/22. Signed by Hon. Marian W. Payson on 9/9/22.(CAM) (Entered: 09/12/2022) |
| 10/20/2022 | 35 | ORDER as to Tony Kirik. Although the government by email from Mr. Resnick has indicated that it does not oppose the request, the Court nonetheless denies the request. Signed by Hon. Marian W. Payson on 10/20/22.(CAM) (Entered: 10/20/2022) |
| 12/08/2022 | 36 | MOTION to Adjourn , MOTION for Bill of Particulars , MOTION for Release of Brady Materials , MOTION to Compel , MOTION for Disclosure , MOTION for Discovery , MOTION to Dismiss , MOTION to Dismiss on Speedy Trial , MOTION for Hearing , MOTION in Limine , MOTION to Inspect , MOTION to Produce , MOTION to Quash , MOTION for Separate Trial on Counts Tony Kirik (1) Count 1,2,3,4,5,6–7,8 , MOTION for Speedy Trial by Tony Kirik. (Morabito, David). Added MOTION to Suppress on 4/6/2023 (CAM). (Entered: 12/08/2022) |
| 12/15/2022 | 37 | NOTICE OF ATTORNEY APPEARANCE Katelyn M. Hartford appearing for USA. (Hartford, Katelyn) (Entered: 12/15/2022) |
| 01/05/2023 | 38 | RESPONSE to Motion by USA as to Tony Kirik re 36 MOTION to Adjourn MOTION for Bill of Particulars MOTION for Release of Brady Materials MOTION to Compel MOTION for Disclosure MOTION for Discovery MOTION to Dismiss MOTION to Dismiss on Speedy Trial MOTION for Hearing MOTION in Limine MOTION to Inspect MOTION to Produce MOTION to Quash MOTION for Separate Trial on Counts Tony Kirik (1) Count 1,2,3,4,5,6–7,8 MOTION for Speedy Trial (Resnick, Richard) (Entered: 01/05/2023) |
| 01/12/2023 | 39 | MOTION to Adjourn by Tony Kirik. (TF) (Entered: 01/12/2023) |
| 01/13/2023 | 40 | RESPONSE to Motion by USA as to Tony Kirik re 39 MOTION to Adjourn. The government does not oppose the defendant's request. (CAM) (Entered: 01/13/2023) |
| 01/13/2023 | 41 | ORDER granting 39 Motion to Adjourn as to Tony Kirik. Oral argument is adjourned until 3/14/13 at 10:00 a.m. Time from 1/13/23 through 3/14/23 is excluded in the interest of justice. Signed by Hon. Marian W. Payson on 1/13/23.(CAM) (Entered: 01/13/2023) |
| 01/13/2023 | | Set/Reset Deadlines/Hearings as to Tony Kirik:( Oral Argument set for 3/14/2023 10:00 AM in Courtroom 5, 1st Floor, 100 State Street, Rochester NY before Hon. Marian W. Payson.), Terminate Deadlines and Hearings as to Tony Kirik: (CAM) |

| | | |
|---|---|---|
| | | Modified on 1/13/2023 (CAM). (Entered: 01/13/2023) |
| 01/13/2023 | | E–Filing Notification: Set/Reset Deadlines/Hearings as to Tony Kirik:( Oral Argument set for 3/14/2023 10:00 AM in Courtroom 5, 1st Floor, 100 State Street, Rochester NY before Hon. Marian W. Payson.), Terminate Deadlines and Hearings as to Tony Kirik: (CAM) (CAM) (Entered: 01/13/2023) |
| 03/14/2023 | 42 | Minute Entry for proceedings held before Hon. Marian W. Payson:Status Conference as to Tony Kirik held on 3/14/2023. Defendant makes a request to adjourn motion argument as the parties are pursuing a possible resolution. Motion Argument set for 4/4/23 at 3:30 p.m. The clock is tolled due to the pendency of motions.Appearances: Richard Resnick, AUSA and Katelyn Hartford, AUSA, Defendant with David Morabito, Esq.(Digital Recording) (CAM) (Entered: 03/16/2023) |
| 04/04/2023 | 43 | Minute Entry for proceedings held before Hon. Marian W. Payson:Motion Hearing as to Tony Kirik held on 4/4/2023 re 36 MOTION. Audibility Hearing is withdrawn. Bill of Particulars is withdrawn. Brady material is denied without prejudice. Conspiracy Hearing is denied without prejudice. Disclosure of witness list is denied without prejudice. Discovery is denied without prejudice. Dismissal of Indictment as to Statute of Limitations is reserved. Rules 404, 608 and 609 are denied without prejudice. Identification of informants is moot. Jencks Material is denied without prejudice. Preservation of rough notes is granted. Severance of counts is withdrawn without prejudice to renewal before the district court. Suppression of identification is moot. Suppression of tangible evidence is reserved. Suppression of statements is moot. Suppression of wiretap conversations is withdrawn. Leave to file additional motions is granted in part and denied in part. In camera review of PSR witnesses denied without prejudice. Unlawful arrest is withdrawn. Evidentiary Hearing re: execution of the search warrant set for 5/16/23 at 1:30 p.m.Appearances: Richard Resnick, AUSA, Defendant with David Morabito, Esq.(Digital Recording) (CAM) (Entered: 04/06/2023) |
| 04/06/2023 | 44 | ORDER withdrawing 36 Motion for Bill of Particulars as to Tony Kirik.Audibility Hearing is withdrawn. Bill of Particulars is withdrawn. Brady material is denied without prejudice. Conspiracy Hearing is denied without prejudice. Disclosure of witness list is denied without prejudice. Discovery is denied without prejudice. Dismissal of Indictment as to Statute of Limitations is reserved. Rules 404, 608 and 609 are denied without prejudice. Identification of informants is moot. Jencks Material is denied without prejudice. Preservation of rough notes is granted. Severance of counts is withdrawn without prejudice to renewal before the district court. Suppression of identification is moot. Suppression of tangible evidence is reserved. Suppression of statements is moot. Suppression of wiretap conversations is withdrawn. Leave to file additional motions is granted in part and denied in part. In camera review of PSR witnesses denied without prejudice. Unlawful arrest is withdrawn. Signed by Hon. Marian W. Payson on 4/5/23.(CAM) (Entered: 04/06/2023) |
| 05/03/2023 | | NOTICE OF HEARING as to Tony Kirik. Plea Agreement Hearing set for 5/25/2023 at 11:00 AM in US Courthouse, 100 State Street, Rochester NY 14614 before Hon. Charles J. Siragusa. (KJA) (Entered: 05/03/2023) |
| 05/11/2023 | 45 | ORDER as to Tony Kirik. The suppression hearing and argument scheduled for 5/16/23 is hereby adjourned until 5/30/23 at 2:00 p.m. Signed by Hon. Marian W. Payson on 5/11/23.(CAM) (Entered: 05/11/2023) |
| 05/11/2023 | | Terminate Deadlines and Hearings as to Tony Kirik: (CAM) (Entered: 05/11/2023) |
| 05/23/2023 | 46 | TEXT ORDER as to Tony Kirik granting defendant's request for adjournment. Plea Agreement Hearing reset for 6/22/2023 at 11:30 AM in US Courthouse, 100 State Street, Rochester NY 14614 before Hon. Charles J. Siragusa. Signed by Hon. Charles J. Siragusa on 5/23/2023.(KJA) (Entered: 05/23/2023) |
| 05/25/2023 | 47 | Letter filed by Tony Kirik (Morabito, David) (Entered: 05/25/2023) |
| 05/25/2023 | 48 | MOTION by Tony Kirik to adjourn the 5/30/23 appearance and exclude time. (CAM) (Entered: 05/26/2023) |
| 05/25/2023 | 49 | ORDER granting 48 Motion as to Tony Kirik to adjourn the 5/30/23 appearance and exclude time. The status conference is adjourned until 6/14/23 at 2:00 p.m. Time from |

| | | |
|---|---|---|
| | | 5/25/23 through 6/14/23 is excluded in the interest of justice. Signed by Hon. Marian W. Payson on 5/25/23.(CAM) (Entered: 05/26/2023) |
| 05/26/2023 | | Set/Reset Deadlines/Hearings as to Tony Kirik: Status Conference set for 6/14/2023 02:00 PM in Courtroom 5, 1st Floor, 100 State Street, Rochester NY before Hon. Marian W. Payson. (CAM) (Entered: 05/26/2023) |
| 06/14/2023 | 50 | ORDER as to Tony Kirik. The parties' request is granted. Motion argument is hereby adjourned until 6/27/23 at 2:30 p.m. Signed by Hon. Marian W. Payson on 6/14/23.(CAM) (Entered: 06/14/2023) |
| 06/22/2023 | 51 | TEXT ORDER as to Tony Kirik granting defendant's request for adjournment. Plea Agreement Hearing reset for 6/27/2023 at 10:00 AM in US Courthouse, 100 State Street, Rochester NY 14614 before Hon. Charles J. Siragusa. Signed by Hon. Charles J. Siragusa on 6/22/2023.(KJA) (Entered: 06/22/2023) |
| 06/23/2023 | 52 | TEXT ORDER as to Tony Kirik. Plea Hearing inadvertently scheduled in this case for 6/27/23 at 10:00 AM before Hon. Charles J. Siragusa. The Plea Hearing has been rescheduled in the correct case, USA v. Dallas Logistics, Inc., Case No. 23–CR–6116, to be held on 6/27/23 at 10:00 AM before Hon. Charles J. Siragusa. Signed by Hon. Charles J. Siragusa on 6/23/2023.(KJA) (Entered: 06/23/2023) |
| 06/27/2023 | 53 | Minute Entry for proceedings held before Hon. Marian W. Payson:Status Conference as to Tony Kirik held on 6/27/2023. Defendant makes a request to schedule a suppression hearing. Defendant is directed to advise the Court as to his position regarding the waiver of the statute of limitations. Suppression Hearing is set for 7/19/23 at 1:30 p.m. Time is automatically excluded due to the pendency of motions.Appearances: Richard Resnick, AUSA and Katelyn Hartford, AUSA, Defendant with David Morabito, Esq.(Digital Recording)(CAM) (Entered: 06/28/2023) |
| 07/06/2023 | 54 | TEXT ORDER as to Tony Kirik. The suppression hearing scheduled for 7/19/23 at 1:30 p.m. has been adjourned until 8/1/23 at 1:30 p.m. IT IS SO ORDERED. Signed by Hon. Marian W. Payson on 7/6/23.(CAM) (Entered: 07/06/2023) |
| 07/06/2023 | | Terminate Deadlines and Hearings as to Tony Kirik:, Set/Reset Deadlines/Hearings as to Tony Kirik:( Evidentiary Hearing set for 8/1/2023 01:30 PM in Courtroom 5, 1st Floor, 100 State Street, Rochester NY before Hon. Marian W. Payson.) (CAM) (Entered: 07/06/2023) |
| 08/01/2023 | 55 | Minute Entry for proceedings held before Hon. Marian W. Payson:Evidentiary Hearing as to Tony Kirik held on 8/1/2023. Defendant withdraws the motion to dismiss the indictment. Defendant to submit his post–hearing submission 30 days after the transcript is filed. The government shall have two weeks thereafter to file a post–hearing submission. Appearances: Katelyn Hartford, AUSA and Richard Resnick, AUSA, Defendant with David Morabito, Esq.(Court Reporter Diane Martens.)(CAM) (Entered: 08/03/2023) |
| 08/02/2023 | 56 | ORDER as to Tony Kirik. The defendant's motion to dismiss the indictment is deemed withdrawn. Signed by Hon. Marian W. Payson on 8/1/23.(CAM) (Entered: 08/03/2023) |
| 09/07/2023 | 57 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Evidentiary Hearing as to Tony Kirik held on August 1, 2023 before Judge Marian W. Payson. Court Reporter Diane S. Martens, dmartensreporter@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/28/2023. Redacted Transcript Deadline set for 10/10/2023. Release of Transcript Restriction set for 12/6/2023. (DSM) (Entered: 09/07/2023) |
| 09/11/2023 | 58 | ORDER as to Tony Kirik. The defendant's post suppression hearing submission is due by 10/10/2023. The Government's post hearing submission is due 10/23/2023.IT IS SO ORDERED. Signed by Hon. Marian W. Payson on 9/11/2023. (LMD) (Entered: 09/11/2023) |
| 09/12/2023 | 59 | MOTION for Extension of time to file post–hearing submissions by Tony Kirik. (Morabito, David) Modified on 9/13/2023 (LMD). (Entered: 09/12/2023) |

| | | |
|---|---|---|
| 09/13/2023 | 60 | ORDER granting 59 Motion for Extension of Time to File as to Tony Kirik (1). Defendant's post–hearing submission due by 10/23/2023. Government's post–hearing submission is due 11/6/2023. IT IS SO ORDERED. Signed by Hon. Marian W. Payson on 9/13/2023.(LMD) (Entered: 09/13/2023) |
| 10/19/2023 | 61 | MEMORANDUM/BRIEF by Tony Kirik (Morabito, David) (Entered: 10/19/2023) |
| 10/20/2023 | | E–Filing Notification: RE re 61 MEMORANDUM/BRIEF by Tony Kirik. Memorandum missing attorneys electronic signature block and case caption is incorrect. Action required: re–file document with proper signature block, caption and file memo as the main document and letter as an attachment. (TF) (Entered: 10/20/2023) |
| 11/02/2023 | 62 | MEMORANDUM/BRIEF *(GOVERNMENT'S RESPONSE TO DEFENDANTS MOTION TO SUPPRESS SEARCH WARRANT EVIDENCE)* by USA as to Tony Kirik (Resnick, Richard) (Entered: 11/02/2023) |
| 12/05/2023 | 63 | SEARCH WARRANT AND APPLICATION. (LMD) (Entered: 12/05/2023) |
| 12/05/2023 | 64 | REPORT AND RECOMMENDATION It is recommended that the district court deny Kirik's motion for an order suppressing tangible evidence. (Docket ## 36 , 61 ). Objections due fourteen days from receipt. Signed by Hon. Marian W. Payson on 12/5/2023. (KAH) (Entered: 12/05/2023) |
| 12/14/2023 | 65 | OBJECTION TO REPORT AND RECOMMENDATIONS 64 by Tony Kirik (Morabito, David) (Entered: 12/14/2023) |
| 12/15/2023 | | E–Filing Notification: 65 OBJECTION TO REPORT AND RECOMMENDATIONS does not have an attorney signature or attorney signature block (Page 21 of 22). Attorney directed to re–file the document with an attorney signature and signature block. (JHF) (Entered: 12/15/2023) |
| 12/19/2023 | 66 | OBJECTION TO REPORT AND RECOMMENDATIONS 64 by Tony Kirik (Morabito, David) (Entered: 12/19/2023) |
| 12/20/2023 | | E–Filing Notification: Incorrect case caption, in the future please use correct caption re 66 OBJECTION TO REPORT AND RECOMMENDATIONS 64 by Tony Kirik. (TF) (Entered: 12/20/2023) |
| 12/27/2023 | 67 | OBJECTION TO REPORT AND RECOMMENDATIONS 64 by Tony Kirik (Morabito, David) (Entered: 12/27/2023) |
| 01/04/2024 | 68 | MEMORANDUM/BRIEF *(GOVERNMENT'S RESPONSE TO DEFENDANT'S OBJECTION TO THE REPORT AND RECOMMENDATION DATED DECEMBER 5, 2023)* by USA as to Tony Kirik (Resnick, Richard) (Entered: 01/04/2024) |
| 01/17/2024 | | NOTICE OF HEARING as to Tony Kirik. Status Conference set for 1/22/2024 at 10:00 AM in US Courthouse, 100 State Street, Rochester NY 14614 before Hon. Charles J. Siragusa. (KJA) (Entered: 01/17/2024) |
| 01/22/2024 | 69 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Katelyn Hartford, AUSA and Richard Resnick, AUSA appearing on behalf of government. David Morabito, Esq. appearing on behalf of defendant. Status Conference as to Tony Kirik not held on 1/22/2024. No appearance by defendant. Court reschedules Status Conference for 1/22/2024 at 1:00 PM and directs defense counsel to make arrangements to have defendant present. (Court Reporter Diane Martens.)(KJA) (Entered: 01/22/2024) |
| 01/22/2024 | 70 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Katelyn Hartford, AUSA and Richard Resnick, AUSA appearing on behalf of government. David Morabito, Esq. appearing with defendant. Status Conference as to Tony Kirik held on 1/22/2024. Court agrees with Judge Payson and denies defendant's application to suppress tangible evidence [ECF No. 36]. The Court will issue a written decision. Mr. Morabito requests adjournment to speak further with defendant about a possible resolution in this case. Government has no objection. Court grants. Status Conference set for 2/5/2024 at 8:45 AM in US Courthouse, 100 State Street, Rochester NY 14614 before Hon. Charles J. Siragusa. Speedy trial time excluded. Government to submit an Order to the Court for signature. If the parties do not reach a resolution, the Court will schedule a date for trial. (Court Reporter Diane Martens.)(KJA) (Entered: 01/22/2024) |

| 01/22/2024 | 71 | DECISION AND ORDER adopting Report and Recommendations re 64 Report and Recommendations as to Tony Kirik (1), Defendant's application to suppress tangible evidence, ECF No. 36, is denied. Signed by Hon. Charles J. Siragusa on 1/22/2024.(TF) (Entered: 01/22/2024) |
|---|---|---|
| 01/23/2024 | 72 | NOTICE OF ATTORNEY APPEARANCE Melissa M. Marangola appearing for USA. (Marangola, Melissa) (Entered: 01/23/2024) |
| 01/23/2024 | 73 | NOTICE OF ATTORNEY APPEARANCE Nicholas M. Testani appearing for USA. (Testani, Nicholas) (Entered: 01/23/2024) |
| 01/23/2024 | 74 | SPEEDY TRIAL EXCLUSION ORDER and ORDER TO CONTINUE – Ends of Justice as to Tony Kirik. Time excluded from 1/22/2024 until 2/5/2024. Signed by Hon. Charles J. Siragusa on 1/23/2024.(KJA) (Entered: 01/23/2024) |
| 02/05/2024 | 75 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Melissa Marangola, AUSA and Richard Resnick, AUSA appearing on behalf of government. David Morabito, Esq. appearing with defendant. Status Conference as to Tony Kirik held on 2/5/2024. Mr. Morabito requests additional time to confer with defendant to attempt to reach a possible resolution. Court grants. Further Status Conference set for 2/8/2024 at 9:00 AM in US Courthouse, 100 State Street, Rochester NY 14614 before Hon. Charles J. Siragusa. Speedy trial time excluded. Government to submit an Order to the Court for signature. (Court Reporter Karen Clark.)(KJA) (Entered: 02/05/2024) |
| 02/06/2024 |  | NOTICE OF HEARING as to Tony Kirik. Plea Agreement Hearing set for 2/8/2024 at 8:45 AM in Courtroom 3, 1st Floor, 100 State Street, Rochester NY before Hon. Charles J. Siragusa. (KJA) (Entered: 02/06/2024) |
| 02/06/2024 |  | Terminate Deadlines and Hearings as to Tony Kirik: Status Conference scheduled to be held on 2/8/2024 at 9:00 AM before Hon. Charles J. Siragusa is cancelled. (KJA) (Entered: 02/06/2024) |
| 02/08/2024 | 76 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Richard Resnick, AUSA and Melissa Marangola, AUSA appearing on behalf of government. David Morabito, Esq. appearing with Tony Kirik, defendant, and President of Dallas Logistics, Inc. Plea Hearing in the case of *United States v. Dallas Logistics, Inc.* not held on 2/8/2024. Defendant does not wish to proceed with plea on behalf of corporation and requests a trial date on the pending Indictment in this case. Court sets Jury Trial to commence on 4/1/2024 at 9:00 AM before Hon. Charles J. Siragusa. A Pretrial Order will be issued by the Court. (Court Reporter Brandi Wilkins.)(KJA) (Entered: 02/09/2024) |
| 02/14/2024 | 77 | PRETRIAL ORDER as to Tony Kirik. Jury selection and commencement of trial set for 4/9/2024 at 9:00 AM in US Courthouse, 100 State Street, Rochester NY 14614 before Hon. Charles J. Siragusa. Signed by Hon. Charles J. Siragusa on 2/14/2024.(KJA) (Entered: 02/14/2024) |
| 02/28/2024 | 78 | MOTION to preserve previously argued motions by Tony Kirik. (Morabito, David) (Entered: 02/28/2024) |
| 03/05/2024 | 79 | MOTION to Adjourn by Tony Kirik. (Morabito, David) (Entered: 03/05/2024) |
| 03/06/2024 |  | NOTICE OF HEARING as to Tony Kirik. Status Conference set for 3/7/2024 at 10:00 AM in Courtroom 3, 1st Floor, 100 State Street, Rochester NY before Hon. Charles J. Siragusa. (KJA) (Entered: 03/06/2024) |
| 03/07/2024 | 80 | AMENDED PRETRIAL ORDER as to Tony Kirik. Jury selection and commencement of trial reset for 4/11/2024 at 9:00 AM in US Courthouse, 100 State Street, Rochester NY 14614 before Hon. Charles J. Siragusa. Signed by Hon. Charles J. Siragusa on 3/7/2024.(KJA) (Entered: 03/08/2024) |
| 03/07/2024 | 81 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Melissa Marangola, AUSA, Richard Resnick, AUSA, and Nicholas Testani, AUSA appearing on behalf of government. David Morabito, Esq. appearing with defendant. Status Conference as to Tony Kirik held on 3/7/2024. Court addresses the following motions: 78 MOTION to preserve previously argued motions by Tony Kirik – DENIED in its entirety; and 79 MOTION to Adjourn filed by Tony Kirik – DENIED. Court will issue a written decision denying 78 MOTION to preserve previously argued motions. Jury |

| | | |
|---|---|---|
| | | Trial will begin on 4/11/2024 at 9:00 AM before Hon. Charles J. Siragusa. (Court Reporter Diane Martens.)(KJA) (Entered: 03/08/2024) |
| 03/08/2024 | 82 | DECISION AND ORDER denying 78 Motion to preserve previously argued motions as to Tony Kirik (1). Signed by Hon. Charles J. Siragusa on 3/8/2024.(KJA) (Entered: 03/08/2024) |
| 03/18/2024 | 83 | Trial Document by USA as to Tony Kirik *Notice of Intent to Offer Business Records Pursuant to F.R.E. 902(11)* (Attachments: # 1 Exhibit 1)(Marangola, Melissa) (Entered: 03/18/2024) |
| 03/21/2024 | | NOTICE OF HEARING as to Tony Kirik. Status Conference set for 3/25/2024 at 1:45 PM in US Courthouse, 100 State Street, Rochester NY 14614 before Hon. Charles J. Siragusa. (KJA) (Entered: 03/21/2024) |
| 03/25/2024 | | NOTICE OF HEARING as to Tony Kirik. Status Conference reset for 3/26/2024 at 9:00 AM in US Courthouse, 100 State Street, Rochester NY 14614 before Hon. Charles J. Siragusa. (KJA) (Entered: 03/25/2024) |
| 03/26/2024 | 84 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Richard Resnick, AUSA appearing on behalf of government. Melissa Marangola, AUSA appearing by telephone on behalf of government. David Morabito, Esq. appearing with defendant. Status Conference as to Tony Kirik held on 3/26/2024. Discussion held on the record regarding a potential conflict of interest issue. Court finds that there is not a conflict of interest as both Dallas Logistics, Inc. and defendant are one in the same entity. Jury Trial will proceed on 4/11/2024 at 9:00 AM before Hon. Charles J. Siragusa. (Court Reporter Brandi Wilkins.)(KJA) (Entered: 03/26/2024) |
| 03/28/2024 | 85 | TRIAL BRIEF by USA as to Tony Kirik (Marangola, Melissa) (Entered: 03/28/2024) |
| 03/28/2024 | 86 | WITNESS LIST by USA as to Tony Kirik (Marangola, Melissa) (Entered: 03/28/2024) |
| 03/28/2024 | 87 | Proposed Voir Dire by USA as to Tony Kirik (Marangola, Melissa) (Entered: 03/28/2024) |
| 03/28/2024 | 88 | Proposed Jury Instructions by USA as to Tony Kirik (Marangola, Melissa) (Entered: 03/28/2024) |
| 03/28/2024 | 89 | Trial Document by USA as to Tony Kirik *Amended Notice of Intent to Offer Business Records Pursuant to F.R.E. 902(11)* (Attachments: # 1 Exhibit 1)(Marangola, Melissa) (Entered: 03/28/2024) |
| 04/01/2024 | 90 | Proposed Voir Dire by Tony Kirik (Morabito, David) (Entered: 04/01/2024) |
| 04/01/2024 | 91 | WITNESS LIST by Tony Kirik (Morabito, David) (Entered: 04/01/2024) |
| 04/01/2024 | 92 | Trial Document by Tony Kirik (Morabito, David) (Entered: 04/01/2024) |
| 04/01/2024 | 93 | MOTION to Compel by Tony Kirik. (Morabito, David) (Entered: 04/01/2024) |
| 04/02/2024 | 94 | TEXT ORDER as to Tony Kirik re 93 MOTION to Compel filed by Tony Kirik. Government's response due by 4/3/2024 at 12:00 PM. Signed by Hon. Charles J. Siragusa on 4/2/2024.(KJA) (Entered: 04/02/2024) |
| 04/03/2024 | 95 | RESPONSE to Motion by USA as to Tony Kirik re 93 MOTION to Compel *Government's Response to Defendant's Motion to Compel Jencks Material* (Marangola, Melissa) (Entered: 04/03/2024) |
| 04/03/2024 | 96 | TEXT ORDER as to Tony Kirik re 93 MOTION to Compel filed by Tony Kirik in which defendant renewed his previously filed 79 MOTION to Adjourn the trial scheduled in this matter to commence on 4/11/2024. Court grants defendant's request for adjournment. Status Conference to schedule a new date for trial set for 4/15/2024 at 9:30 AM in US Courthouse, 100 State Street, Rochester NY 14614 before Hon. Charles J. Siragusa. Signed by Hon. Charles J. Siragusa on 4/3/2024.(KJA) (Entered: 04/03/2024) |
| 04/03/2024 | 98 | LETTER ORDER as to Tony Kirik granting defendant's request to waive speedy trial time from April 3, 2024 through April 15, 2024 in the interest of justice. Signed by |

| | | Hon. Charles J. Siragusa on 4/3/2024.(KJA) (Entered: 04/04/2024) |
|---|---|---|
| 04/04/2024 | 97 | SPEEDY TRIAL EXCLUSION ORDER and ORDER TO CONTINUE – Ends of Justice as to Tony Kirik. Time excluded from 4/3/2024 until 4/15/2024. A trial was scheduled to commence on April 11, 2024. On April 1, 2024, the defendant filed a motion renewing his previous motion to adjourn the trial based on the need for additional time to review the voluminous bank records and to adequately prepare for trial. In an email to the Court on April 2, 2024, the defendant, through his attorney, again requested an adjournment of the trial based on the need for additional time to adequately prepare for trial and to attempt to negotiate a plea resolution of the case based upon the government's submission on April 2, 2024 of a proposed Order to dismiss Count 8 of the Indictment. Signed by Hon. Charles J. Siragusa on 4/4/2024.(KJA) (Entered: 04/04/2024) |
| 04/04/2024 | 99 | ORDER as to Tony Kirik dismissing Count 8 of the Indictment. Signed by Hon. Charles J. Siragusa on 4/4/2024.(KJA)<br><br>Clerk to Follow up (Entered: 04/04/2024) |
| 04/05/2024 | | re 99 – DISMISSAL OF COUNT (8) by Government as to Tony Kirik. (TF) (Entered: 04/05/2024) |
| 04/11/2024 | 100 | REPLY TO RESPONSE to Motion by Tony Kirik re 93 MOTION to Compel (Morabito, David) (Entered: 04/11/2024) |
| 04/15/2024 | 102 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Melissa Marangola, AUSA, Richard Resnick, AUSA, and Nicholas Testani, AUSA appearing on behalf of government. David Morabito, Esq. appearing with defendant. Status Conference as to Tony Kirik held on 4/15/2024. Defendant withdraws 93 MOTION to Compel by Tony Kirik with leave to renew. Court reschedules Jury Trial to commence on 6/3/2024 at 9:00 AM before Hon. Charles J. Siragusa. Speedy trial time excluded. Government to prepare and submit an Order to the Court. Legal issues discussed. Court directs government to send a letter or an email to the Court by 12:00 p.m. on 4/17/2024 clarifying whether there was an interview held by Special Agent Jason Fernandez and another unknown agent with Amanda Burgess on July 24, 2018 at 105 McLaughlin Road. Defendant requests permission to travel to Europe. Mr. Morabito is to send a letter to the Court providing the travel details. (Court Reporter Diane Martens.)(KJA) (Entered: 04/16/2024) |
| 04/15/2024 | 104 | TEXT ORDER. Defendant withdraws 93 Motion to Compel as to Tony Kirik (1) with leave to renew. Signed by Hon. Charles J. Siragusa on 4/15/2024.(KJA) (Entered: 04/22/2024) |
| 04/15/2024 | 105 | SECOND AMENDED PRETRIAL ORDER as to Tony Kirik. Jury selection and commencement of trial reset for 6/3/2024 at 9:00 AM in US Courthouse, 100 State Street, Rochester NY 14614 before Hon. Charles J. Siragusa. Signed by Hon. Charles J. Siragusa on 4/15/2024.(KJA) (Entered: 04/22/2024) |
| 04/16/2024 | 101 | EXHIBIT LIST by Tony Kirik (Morabito, David) (Entered: 04/16/2024) |
| 04/19/2024 | 103 | TEXT ORDER as to Tony Kirik granting defendant's request to travel to Ukraine from 5/14/2024 to 5/24/2024. The Clerk's Office is directed to mail defendant forthwith the following documents previously surrendered by the defendant to the Court: Passport, passport card, and NEXUS card. Defendant is directed to re–surrender these documents to the Clerk's Office in Rochester, New York upon completion of his travel on or about 5/24/2024. Signed by Hon. Charles J. Siragusa on 4/19/2024.(KJA) (Entered: 04/19/2024) |
| 04/19/2024 | | NOTICE OF HEARING as to Tony Kirik. Status Conference set for 4/22/2024 at 9:30 AM in US Courthouse, 100 State Street, Rochester NY 14614 before Hon. Charles J. Siragusa. (KJA) (Entered: 04/19/2024) |
| 04/22/2024 | 106 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Richard Resnick, AUSA and Nicholas Testani, AUSA appearing on behalf of government. David Morabito, Esq. appearing with defendant. Status Conference as to Tony Kirik held on 4/22/2024. Legal issues discussed regarding government witnesses Amanda Burgess and James Zambito. Government is directed to advise the Court by letter or email by |

| | | |
|---|---|---|
| | | 4/29/2024 whether Mr. Zambito has an attorney to represent him in this matter, and also give an explanation as to how Ms. Burgess received government documents. Mr. Morabito is directed to advise the Court by letter or email by 4/29/2024 who the lessors were with regard to the leases for the real estate and the trailers. (Court Reporter Diane Martens.)(KJA) (Entered: 04/24/2024) |
| 05/07/2024 | 107 | EXHIBIT LIST by Tony Kirik (Morabito, David) (Entered: 05/07/2024) |
| 05/07/2024 | 108 | WITNESS LIST by Tony Kirik (Morabito, David) (Entered: 05/07/2024) |
| 05/21/2024 | 109 | EXHIBIT LIST by Tony Kirik (Morabito, David) (Entered: 05/21/2024) |
| 05/21/2024 | 110 | Trial Document by USA as to Tony Kirik *Second Amended Notice of Intent to Offer Business Records Pursuant to F.R.E. 902(11)* (Attachments: # 1 Exhibit 1)(Marangola, Melissa) (Entered: 05/21/2024) |
| 05/29/2024 | 111 | Trial Document by USA as to Tony Kirik *Government's Amended Witness List* (Marangola, Melissa) (Entered: 05/29/2024) |
| 05/29/2024 | 112 | Trial Document by USA as to Tony Kirik *Government's Amended Proposed Jury Instructions* (Marangola, Melissa) (Entered: 05/29/2024) |
| 05/29/2024 | 113 | Trial Document by USA as to Tony Kirik *Government's Supplemental Notice of Intent to Offer Business Records Pursuant to F.R.E. 902(11)* (Attachments: # 1 Exhibit 1)(Marangola, Melissa) (Entered: 05/29/2024) |
| 05/30/2024 | 114 | NOTICE by USA as to Tony Kirik *NOTICE OF REMOVAL AS CO−COUNSEL FOR USA.* (Hartford, Katelyn) (Entered: 05/30/2024) |
| 06/03/2024 | 115 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Melissa Marangola, AUSA and Richard Resnick, AUSA appearing on behalf of government. David Morabito, Esq. appearing with defendant. Jury Selection and Jury Trial held on 6/3/2024 as to Tony Kirik. Jury selected and sworn. Opening statements by counsel. Jury Trial to continue on 6/4/2024 at 9:00 AM before Hon. Charles J. Siragusa. (Court Reporter Diane Martens.)(KJA) (Entered: 06/04/2024) |
| 06/04/2024 | 116 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Appearances: Def. Tony Kirik with David Morabito, Esq. Richard Resnick, AUSA and Melissa Marangola, AUSA. Jury Trial as to Tony Kirik held on 6/4/2024. Govt. calls witnesses Joseph Bennett, Natasha Moodie, and begin direct examination of the Amanda Burgess. Jury Trial set for 6/5/2024 09:00 AM in Courtroom 3, 1st Floor, 100 State Street, Rochester NY before Hon. Charles J. Siragusa. (Court Reporter Diane Martens.) (LMD) (Entered: 06/06/2024) |
| 06/05/2024 | 117 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Appearances: Def. Tony Kirik w/David Morabito, Esq., Richard Resnick, AUSA and Melissa Marangola, AUSA. Jury Trial as to Tony Kirik held on 6/5/2024, Government continues direct examination of their witness Amanda Burgess. Begin cross examination of witness Amanda Burgess. Jury Trial set for 6/6/2024 09:00 AM in Courtroom 3, 1st Floor, 100 State Street, Rochester NY before Hon. Charles J. Siragusa. (Court Reporter Diane Martens.) (LMD) (Entered: 06/06/2024) |
| 06/06/2024 | 118 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Appearances: Def. Tony Kirik w/David Morabito, Esq.; Richard Resnick, AUSA and Melissa Marangola, AUSAJury Trial as to Tony Kirik held on 6/6/2024. Continue cross examination of Amanda Burgess.The testimony of Amanda Burgess is concluded with redirect and recross. Govt calls Wendy Jenco, and Bruce Weldon Johnson and begin testimony of Jessica Drexler. Jury Trial continues set for 6/7/2024 09:30 AM in Courtroom 3, 1st Floor, 100 State Street, Rochester NY before Hon. Charles J. Siragusa. Jury excused until 6/7/2024 at 10:00 AM. (Diane Martens, Court Reporter)(LMD) (Entered: 06/07/2024) |
| 06/07/2024 | 119 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Appearances: Def. Tony Kirik w/David Morabito, Esq.; Richard Resnick, AUSA and Melissa Marangola, AUSA. Jury Trial as to Tony Kirik held on 6/7/2024. Government witness Jessica Drexler's testimony completed. Government also calls Juan Flores and his testimony is complete. Jury Trial set for 6/10/2024 09:00 AM in Courtroom 5, 1st Floor, 100 State Street, Rochester NY before Hon. Charles J. Siragusa. (Court Reporter Diane |

| | | |
|---|---|---|
| | | Martens.)(LMD) (Entered: 06/07/2024) |
| 06/09/2024 | <u>120</u> | MEMORANDUM OF LAW re Motion for Acquittal by Tony Kirik (Morabito, David) Modified on 6/10/2024 (TF). (Entered: 06/09/2024) |
| 06/10/2024 | | E–Filing Notification: Incorrect event used to electronically file document. For future reference, use MEMORANDUM event re <u>120</u> Trial Document by Tony Kirik. Memorandum missing Notice of Motion, if you are requesting a relief, a Notice of Motion is required for all motions pursuant to Local Rule 7. Action required, file Motion using the Motion event. Clerk to modify entry to reflect Memorandum of Law. (TF) (Entered: 06/10/2024) |
| 06/10/2024 | 121 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Appearances: Def. Tony Kirik w/David Morabito, Esq.; Richard Resnick, AUSA and Melissa Marangola, AUSA.Jury Trial as to Tony Kirik held on 6/10/2024. Government calls Michael Cerasa as witness. Government calls James Zambito as witnesses. Direct examination of James Zambito completed. Begin cross examination of James Zambito. Jury Trial set for 6/11/2024 09:00 AM in Courtroom 3, 1st Floor, 100 State Street, Rochester NY before Hon. Charles J. Siragusa. (Court Reporter Diane Martens.) (LMD) (Entered: 06/11/2024) |
| 06/11/2024 | 122 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Appearances: Def. Tony Kirik w/David Morabito, Esq.; Richard Resnick, AUSA and Melissa Marangola, AUSA.Jury Trial as to Tony Kirik held on 6/11/2024. Court substitutes juror 9 with alternate 1. Completed the testimony of James Zambito. Government calls Special Agent Alan Roth. Testimony of Alan Roth completed. Govt calls Dr. George Stefanos as witness. No cross examination of Dr. Stefanos. Government rests. Defendant moves to dismiss pursuant to Rule 29. Court denies defense motion to dismiss. Defense calls Dmitriy Burkovskaya. Testimony of Dimitriy Burkovskaya complete. Defense calls Olag Dimov as witness. Completed the testimony of Olaf Dimov. Defense calls Pavel Kirik. Direct examination of Pavel Kirik complete. Begin cross examination of Pavel Kirik. Jury Trial set for 6/12/2024 09:00 AM in Courtroom 3, 1st Floor, 100 State Street, Rochester NY before Hon. Charles J. Siragusa. (Court Reporter Diane Martens.) (LMD) (Entered: 06/11/2024) |
| 06/12/2024 | 123 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Appearances: Def. Tony Kirik w/David Morabito, Esq.; Richard Resnick, AUSA and Melissa Marangola, AUSA.Jury Trial as to Tony Kirik held on 6/12/2024. The testimony of Pavel Kirik is completed. Defense calls Roman Bosak and Andre Kirik. The testimony of Roman Bosak and Andre Kirik is completed. Defense calls Tony Y. Kirik. Begin direct examination. Jury Trial continues set for 6/18/2024 08:45 AM in Courtroom 3, 1st Floor, 100 State Street, Rochester NY before Hon. Charles J. Siragusa. (Court Reporter Diane Martens.)(LMD) (Entered: 06/12/2024) |
| 06/20/2024 | 124 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Melissa Marangola, AUSA and Richard Resnick, AUSA appearing on behalf of government. David Morabito, Esq. appearing with defendant. Jury Trial as to Tony Kirik held on 6/20/2024. Defense witness Tony Kirik completed. Defense rests. Government's rebuttal witnesses: Special Agent Matthew Shaw and Special Agent Alan Roth. Jury excused. Charge conference held. Jury Trial to continue on 6/21/2024 at 9:00 AM before Hon. Charles J. Siragusa. (Court Reporter Diane Martens.)(KJA) Modified on 6/21/2024 (KJA). (Entered: 06/21/2024) |
| 06/21/2024 | | E–Filing Notification: Deleted text in 124 Minute Entry re defense counsel moving for Rule 29 motion and Court denying the application as it did not occur. (KJA) (Entered: 06/21/2024) |
| 06/21/2024 | 125 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Melissa Marangola, AUSA and Richard Resnick, AUSA appearing on behalf of government. David Morabito, Esq. appearing with defendant. Jury Trial as to Tony Kirik held on 6/21/2024. Government rebuttal witness: Special Agent Jason Fernandes. Government rests. Proof closed. Defense counsel renews Rule 29 motion to dismiss on behalf of defendant. Court denies the application. Court directs that lunch be ordered for the jury. Closing statements by counsel held. Court gives final instructions to jury. Deliberations commence and conclude with a verdict. Defendant is found guilty on Counts 1 through 7 of the Indictment. Jury polled. Verdict is unanimous. Sentencing set for 10/22/2024 at 9:15 AM in US Courthouse, 100 State Street, Rochester NY |

| | | |
|---|---|---|
| | | 14614 before Hon. Charles J. Siragusa. Government moves for detention of defendant pending sentencing based on risk of flight. Defense counsel requests that defendant be allowed to post bail. Status Conference to discuss further set for 6/24/2024 at 9:15 AM in US Courthouse, 100 State Street, Rochester NY 14614. (Court Reporter Diane Martens.)(KJA) (Entered: 06/24/2024) |
| 06/21/2024 | 126 | JURY VERDICT (REDACTED) as to Tony Kirik (1) Guilty on Count 1,2,3,4,5,6–7. (TF) (Entered: 06/24/2024) |
| 06/21/2024 | 127 | Sealed Unredacted Document as to Tony Kirik filed pursuant to FRCrP 49.1. (TF) (Entered: 06/24/2024) |
| 06/21/2024 | | Terminate Deadlines and Hearings as to Tony Kirik. (KJA) (Entered: 06/25/2024) |
| 06/24/2024 | 128 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Melissa Marangola, AUSA and Richard Resnick, AUSA appearing on behalf of government. David Morabito, Esq. appearing with defendant. Jennifer Lotz, Supervisory USPO and Maria Meck, USPO appearing for Probation. Status Conference as to Tony Kirik held on 6/24/2024. Defendant is remanded to custody. (Court Reporter Diane Martens.)(KJA) (Entered: 06/25/2024) |
| 07/02/2024 | 129 | SENTENCE GUIDELINE ORDER as to Tony Kirik. Sentencing set for 10/22/2024 at 9:15 AM before Hon. Charles J. Siragusa. **PARTIES ARE DIRECTED TO READ THE ATTACHED ORDER AS THE FULL CONTENTS OF THE ORDER ARE NOT CONTAINED IN THIS DOCKET ENTRY.** Motions for Extensions of time are due two (2) business days prior to the expiration of any deadline. Untimely requests for extension of time will not be considered. The Court will not consider late submissions or application for extensions of time. Signed by Hon. Charles J. Siragusa on 7/2/2024.(KJA) (Entered: 07/02/2024) |
| 07/03/2024 | 130 | MOTION for Release from Custody by Tony Kirik. (Morabito, David) (Entered: 07/03/2024) |
| 07/08/2024 | 131 | TEXT MOTION SCHEDULING ORDER as to Tony Kirik re 130 MOTION for Release from Custody filed by Tony Kirik. Government's response due by 7/11/2024 at 5:00 PM. Motion Hearing set for 7/17/2024 at 12:00 PM in US Courthouse, 100 State Street, Rochester NY 14614 before Hon. Charles J. Siragusa. Signed by Hon. Charles J. Siragusa on 7/8/2024.(KJA) (Entered: 07/08/2024) |
| 07/09/2024 | 132 | AMENDED MOTION for Release from Custody by Tony Kirik. (Morabito, David) Modified on 7/10/2024 (JHF). (Entered: 07/09/2024) |
| 07/09/2024 | 133 | MOTION for New Trial by Tony Kirik. (Morabito, David) (Entered: 07/09/2024) |
| 07/10/2024 | | E–Filing Notification: Clerk revised docket text of 132 to "AMENDED MOTION for Release from Custody" to clarify the filing event. (JHF) (Entered: 07/10/2024) |
| 07/11/2024 | 134 | RESPONSE in Opposition by USA as to Tony Kirik re 132 MOTION for Release from Custody *Government's Response in Opposition to Defendant's Motion for Pre–trial Release* (Marangola, Melissa) (Entered: 07/11/2024) |
| 07/17/2024 | 135 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Melissa Marangola, AUSA and Richard Resnick, AUSA appearing on behalf of government. David Morabito, Esq. appearing with defendant. Kristen Nenni, USPO and Jessica Rider, USPO appearing for Probation. Motion Hearing as to Tony Kirik held on 7/17/2024 re 132 MOTION for Release from Custody filed by Tony Kirik – DENIED; 133 AMENDED MOTION for New Trial filed by Tony Kirik – RESERVED. Court extends the time period to file a new trial motion to 9/3/2024. Status Conference set for 9/5/2024 at 11:00 AM in US Courthouse, 100 State Street, Rochester NY 14614 before Hon. Charles J. Siragusa. Defendant remains in custody. (Court Reporter Diane Martens.)(KJA) Modified on 7/19/2024 (KJA). Modified on 7/19/2024 (KJA). (Entered: 07/19/2024) |
| 07/19/2024 | | E–Filing Notification: Amended text in 135 Minute Entry to reflect appearances by Kristen Nenni, USPO and Jessica Rider, USPO on behalf of Probation. (KJA) (Entered: 07/19/2024) |

| | | |
|---|---|---|
| 08/06/2024 | 136 | SUPPLEMENT to 132 AMENDED MOTION for Release from Custody by Tony Kirik. (Morabito, David) Modified on 8/7/2024 (TF). (Entered: 08/06/2024) |
| 08/07/2024 | | E−Filing Notification: Document filed improperly as a motion. Court terminated motion and modified docket text to correctly reflect filing event. No action required. 136 MOTION for Release from Custody.(TF) (Entered: 08/07/2024) |
| 08/08/2024 | | NOTICE OF HEARING as to Tony Kirik: Status Conference set for 8/12/2024 at 1:30 PM in US Courthouse, 100 State Street, Rochester NY 14614 before Hon. Charles J. Siragusa. (KJA) (Entered: 08/08/2024) |
| 08/12/2024 | 137 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Melissa Marangola, AUSA and Richard Resnick, AUSA appearing on behalf of government. David Morabito, Esq. appearing with defendant. Sarah Cole, USPO appearing for Probation. Status Conference as to Tony Kirik held on 8/12/2024. Court addresses 136 SUPPLEMENT to 132 AMENDED MOTION for Release from Custody by Tony Kirik. The Court directs Mr. Morabito to submit a Memorandum of Law by 8/19/2024 providing case law in which polygraph results have been introduced on a bail application or motion for new trial and that a court found them reliable. Government's response due by 8/26/2024. Status Conference set for 8/28/2024 at 9:15 AM in US Courthouse, 100 State Street, Rochester NY 14614 before Hon. Charles J. Siragusa. Defendant remains in custody. (Court Reporter Diane Martens.)(KJA) (Entered: 08/14/2024) |
| 08/16/2024 | 138 | MEMORANDUM IN SUPPORT by Tony Kirik (Morabito, David) (Entered: 08/16/2024) |
| 08/20/2024 | 139 | CONTINUATION OF EXHIBITS by Tony Kirik (Morabito, David) (Entered: 08/20/2024) |
| 08/26/2024 | 140 | RESPONSE to Motion by USA as to Tony Kirik re 136 MOTION for Release from Custody *Government's Response to Defendant's Motion for Release Based on Polygraph Test Results* (Marangola, Melissa) (Entered: 08/26/2024) |
| 08/28/2024 | 143 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Melissa Marangola, AUSA and Richard Resnick, AUSA appearing on behalf of government. David Morabito, Esq. appearing with defendant. Sarah Cole, USPO and Christian Burns, USPO appearing for Probation. Status Conference as to Tony Kirik held on 8/28/2024. The Court addresses defendant's 138 Memorandum in Support re 136 MOTION for Release from custody and 140 Government's Response to Defendant's Motion for Release Based on Polygraph Test Results. Court denies defendant's application for release from custody. Mr. Morabito is due to receive the trial transcript from Court Reporter Diane Martens by 9/6/2024. Mr. Morabito has four (4) weeks after his receipt of the transcript to supplement defendant's 133 MOTION for a New Trial, and file any further motions he deems are appropriate. Defendant remains in custody. (Court Reporter Diane Martens.)(KJA) (Entered: 09/05/2024) |
| 09/03/2024 | 141 | TEXT ORDER as to Tony Kirik granting U.S. Probation's request for adjournment. No objection by counsel. Sentencing reset for 12/17/2024 at 10:30 AM in US Courthouse, 100 State Street, Rochester NY 14614 before Hon. Charles J. Siragusa. Signed by Hon. Charles J. Siragusa on 9/3/2024.(KJA) (Entered: 09/03/2024) |
| 09/05/2024 | 142 | MOTION for Bond by Tony Kirik. (Morabito, David) (Entered: 09/05/2024) |
| 09/05/2024 | 144 | TEXT MOTION SCHEDULING ORDER as to Tony Kirik re 142 MOTION for Bond filed by Tony Kirik. Government's response due by 9/13/2024. Motion Hearing set for 9/18/2024 at 1:30 PM in US Courthouse, 100 State Street, Rochester NY 14614 before Hon. Charles J. Siragusa. Signed by Hon. Charles J. Siragusa on 9/5/2024.(KJA) (Entered: 09/05/2024) |
| 09/12/2024 | 145 | MOTION to Adjourn by Tony Kirik. (Morabito, David) (Entered: 09/12/2024) |
| 09/13/2024 | 146 | TEXT ORDER granting 145 Motion to Adjourn as to Tony Kirik (1). Defendant's post−trial motions are due four (4) weeks after receipt of the trial transcripts from court reporter Diane Martens. Signed by Hon. Charles J. Siragusa on 9/13/2024.(KJA) (Entered: 09/13/2024) |

| 09/13/2024 | 147 | RESPONSE in Opposition by USA as to Tony Kirik re 142 MOTION for Bond (Marangola, Melissa) (Entered: 09/13/2024) |
|---|---|---|
| 09/16/2024 | | Set/Reset Hearings as to Tony Kirik: Motion Hearing reset for 9/18/2024 at 10:00 AM in US Courthouse, 100 State Street, Rochester NY 14614 before Hon. Charles J. Siragusa. CHANGE IN TIME ONLY. DATE REMAINS THE SAME. (KJA) (Entered: 09/16/2024) |
| 09/18/2024 | 148 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Melissa Marangola, AUSA and Richard Resnick, AUSA appearing on behalf of government. David Morabito, Esq. appearing with defendant. Jessica Rider, USPO and Maria Meck, USPO appearing for Probation. Motion Hearing as to Tony Kirik held on 9/18/2024 re 142 MOTION for Bond filed by Tony Kirik. Court denies the application. The Court will permit defendant to file another bail application. Defendant's application is due by 9/24/2024. Government's response is due by 9/27/2024. The Court will calendar for oral argument on 9/30/2024 and will notify counsel of the time. (Court Reporter Diane Martens.)(KJA) (Entered: 09/20/2024) |
| 09/25/2024 | 149 | MOTION for Bond , MOTION for Release from Custody by Tony Kirik. (Morabito, David) (Entered: 09/25/2024) |
| 09/25/2024 | 150 | CONTINUATION OF EXHIBITS by Tony Kirik (Morabito, David) (Entered: 09/25/2024) |
| 09/25/2024 | 151 | CONTINUATION OF EXHIBITS by Tony Kirik (Morabito, David) (Entered: 09/25/2024) |
| 09/25/2024 | | NOTICE OF HEARING ON MOTION in case as to Tony Kirik re 149 MOTION for Bond MOTION for Release from Custody : Motion Hearing set for 10/1/2024 at 1:30 PM in Courtroom 2, 2nd Floor, 100 State Street, Rochester NY before Hon. Charles J. Siragusa. (KJA) (Entered: 09/25/2024) |
| 09/25/2024 | 152 | REDACTION by Tony Kirik (Morabito, David) (Entered: 09/25/2024) |
| 09/26/2024 | | E–Filing Notification: Documents not linked, continuation of exhibits event should be link to main filing re 151 CONTINUATION OF EXHIBITS by Tony Kirik, 150 CONTINUATION OF EXHIBITS by Tony Kirik, and 152 REDACTION. No action required. (TF) (Entered: 09/26/2024) |
| 09/30/2024 | 153 | RESPONSE in Opposition by USA as to Tony Kirik re 149 MOTION for Bond MOTION for Release from Custody (Attachments: # 1 Exhibits A and B)(Marangola, Melissa) (Entered: 09/30/2024) |
| 10/01/2024 | 155 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Melissa Marangola, AUSA and Richard Resnick, AUSA appearing on behalf of government. David Morabito, Esq. appearing with defendant. Kristen Nenni, USPO appearing for Probation. Motion Hearing as to Tony Kirik held on 10/1/2024 re 149 MOTION for Bond MOTION for Release from Custody filed by Tony Kirik. Defense requests a hearing regarding the statements made by defendant to the Court. Court directs defense counsel to send a letter to the Court by 10/2/2024 setting forth the issues that would be addressed at a hearing. (Court Reporter Diane Martens.)(KJA) (Entered: 10/04/2024) |
| 10/02/2024 | 154 | MOTION to Seal by Tony Kirik. (Morabito, David) (Entered: 10/02/2024) |
| 10/03/2024 | | NOTICE OF HEARING as to Tony Kirik: Status Conference set for 10/4/2024 at 10:00 AM in Courtroom 3, 1st Floor, 100 State Street, Rochester NY before Hon. Charles J. Siragusa. (KJA) (Entered: 10/03/2024) |
| 10/04/2024 | 157 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Melissa Marangola, AUSA and Richard Resnick, AUSA appearing on behalf of government. David Morabito, Esq. appearing with defendant. Sarah Cole, USPO and Jessica Rider, USPO appearing for Probation. Status Conference as to Tony Kirik held on 10/4/2024. Court denies 149 MOTION for Bond MOTION for Release from Custody filed by Tony Kirik. Mr. Morabito has Four (4) weeks after receipt of the transcripts from court reporter Diane Martens to file another Motion for New Trial on behalf of defendant based on newly discovered evidence. Defendant remains in custody. Sentencing scheduled on 12/17/2024 at 10:30 AM before Hon. Charles J. Siragusa will not be adjourned. (Court Reporter Diane Martens.)(KJA) (Entered: 10/10/2024) |

| 10/09/2024 | 156 | TEXT ORDER granting defendant's <u>154</u> Motion to Seal ECF Nos. 150, 151 and 152 as to Tony Kirik (1). Signed by Hon. Charles J. Siragusa on 10/9/2024.(KJA) <br><br> <span style="color:red">Clerk to Follow up</span> (Entered: 10/09/2024) |
|---|---|---|
| 10/21/2024 | <u>158</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Tony Kirik held on 2/8/24 before Judge Hon. Charles J. Siragusa. Court Reporter/Transcriber Brandi Wilkins, scalisba@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/12/2024. Redacted Transcript Deadline set for 11/21/2024. Release of Transcript Restriction set for 1/21/2025. (Wilkins, Brandi) (Entered: 10/21/2024) |
| 10/22/2024 | <u>159</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Jury Trial – Volume I as to Tony Kirik held on June 3, 2024 before Judge Charles J. Siragusa. Court Reporter Diane S. Martens, dmartensreporter@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/12/2024. Redacted Transcript Deadline set for 11/22/2024. Release of Transcript Restriction set for 1/21/2025. (DSM) (Entered: 10/22/2024) |
| 10/22/2024 | <u>160</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Jury Trial – Volume II as to Tony Kirik held on June 4, 2024, before Judge Charles J. Siragusa. Court Reporter Diane S. Martens, dmartensreporter@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/12/2024. Redacted Transcript Deadline set for 11/22/2024. Release of Transcript Restriction set for 1/21/2025. (DSM) (Entered: 10/22/2024) |
| 10/22/2024 | <u>161</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Jury Trial – Volume III as to Tony Kirik held on June 5, 2024. before Judge Charles J. Siragusa. Court Reporter/Transcriber Diane S. Martens, dmartensreporter@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/12/2024. Redacted Transcript Deadline set for 11/22/2024. Release of Transcript Restriction set for 1/21/2025. (DSM) (Entered: 10/22/2024) |
| 10/22/2024 | <u>162</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Jury Trial – Volume IV as to Tony Kirik held on June 6, 2024 before Judge Charles J. Siragusa. Court Reporter Diane S. Martens, dmartensreporter@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/12/2024. Redacted Transcript Deadline set for 11/22/2024. Release of Transcript Restriction set for 1/21/2025. (DSM) (Entered: 10/22/2024) |
| 10/22/2024 | <u>163</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Jury Trial – Volume V as to Tony Kirik held on June 7, 2024 before Judge Charles J. Siragusa. Court Reporter Diane S. Martens, dmartensreporter@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/12/2024. Redacted Transcript Deadline set for 11/22/2024. Release of Transcript Restriction set for 1/21/2025. (DSM) (Entered: 10/22/2024) |
| 10/22/2024 | <u>164</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Jury Trial – Volume VI as to Tony Kirik held on June 10, 2024 before Judge Charles J. Siragusa. Court Reporter Diane S. Martens, dmartensreporter@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/12/2024. Redacted Transcript Deadline set for 11/22/2024. Release of Transcript Restriction set for 1/21/2025. (DSM) (Entered: 10/22/2024) |
| 10/22/2024 | <u>165</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Jury Trial – Volume VII as to Tony Kirik held on June 11, 2024 before Judge Charles J. Siragusa. Court Reporter/Transcriber Diane S. Martens, dmartensreporter@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court |

| | | |
|---|---|---|
| | | Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/12/2024. Redacted Transcript Deadline set for 11/22/2024. Release of Transcript Restriction set for 1/21/2025. (DSM) (Entered: 10/22/2024) |
| 10/22/2024 | 166 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Jury Trial – Volume VIII as to Tony Kirik held on June 12, 2024 before Judge Charles J. Siragusa. Court Reporter Diane S. Martens, dmartensreporter@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/12/2024. Redacted Transcript Deadline set for 11/22/2024. Release of Transcript Restriction set for 1/21/2025. (DSM) (Entered: 10/22/2024) |
| 10/22/2024 | 167 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Jury Trial – Volume IX as to Tony Kirik held on June 20, 2024 before Judge Charles J. Siragusa. Court Reporter Diane S. Martens, dmartensreporter@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/12/2024. Redacted Transcript Deadline set for 11/22/2024. Release of Transcript Restriction set for 1/21/2025. (DSM) (Entered: 10/22/2024) |
| 10/22/2024 | 168 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Jury Trial – Volume X as to Tony Kirik held on June 21, 2024 before Judge Charles J. Siragusa. Court Reporter Diane S. Martens, dmartensreporter@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/12/2024. Redacted Transcript Deadline set for 11/22/2024. Release of Transcript Restriction set for 1/21/2025. (DSM) (Entered: 10/22/2024) |
| 10/29/2024 | 169 | Letter filed by Tony Kirik (Morabito, David) (Entered: 10/29/2024) |
| 10/30/2024 | | E–Filing Notification: 169 Letter filed by Tony Kirik. This document contains a request for relief and should be filed as a motion. ACTION REQUIRED: Re–file document using the motion event. (TF) (Entered: 10/30/2024) |
| 10/31/2024 | 170 | MOTION to Withdraw as Attorney by David R. Morabito. by Tony Kirik. (Morabito, David) (Entered: 10/31/2024) |
| 10/31/2024 | 171 | Certificate of Service by Tony Kirik (Morabito, David) (Entered: 10/31/2024) |
| 10/31/2024 | 172 | PRESENTENCE INVESTIGATION REPORT (Sealed) as to Tony Kirik. (Toal, Carolyn) (Entered: 10/31/2024) |
| 11/01/2024 | 173 | Certificate of Service by Tony Kirik (Morabito, David) (Entered: 11/01/2024) |
| 11/06/2024 | 174 | NOTICE OF ATTORNEY APPEARANCE: Donald M. Thompson appearing for Tony Kirik (Thompson, Donald) (Entered: 11/06/2024) |
| 11/08/2024 | 175 | CONSENT ORDER SUBSTITUTING ATTORNEY: Donald M. Thompson appearing for Tony Kirik, Attorney David R. Morabito terminated in case as to Tony Kirik. Signed by Hon. Charles J. Siragusa on 11/8/2024.(TF) (Entered: 11/08/2024) |
| 11/10/2024 | 176 | MOTION to Withdraw as Attorney by Donald M. Thompson. by Tony Kirik. (Thompson, Donald) (Entered: 11/10/2024) |
| 11/13/2024 | | NOTICE OF HEARING as to Tony Kirik. Status Conference set for 11/14/2024 at 10:00 AM in Courtroom 3, 1st Floor, 100 State Street, Rochester NY before Hon. Charles J. Siragusa. (KJA) (Entered: 11/13/2024) |
| 11/14/2024 | 177 | TEXT ORDER granting 176 Motion to Withdraw as Attorney. Donald M. Thompson withdrawn from case as to Tony Kirik (1). Signed by Hon. Charles J. Siragusa on 11/14/2024.(KJA) (Entered: 11/14/2024) |
| 11/14/2024 | 178 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Melissa Marangola, AUSA and Richard Resnick, AUSA appearing on behalf of government. Defendant Tony Kirik appearing. Status Conference as to Tony Kirik held on 11/14/2024. Court grants 176 MOTION to Withdraw as Attorney by Donald M. Thompson. Defendant is in the process of seeking new counsel to represent him in this matter. Status Conference for update set for 11/26/2024 at 10:30 AM in US |

| | | |
|---|---|---|
| | | Courthouse, 100 State Street, Rochester NY 14614 before Hon. Charles J. Siragusa. (Court Reporter Diane Martens.)(KJA) (Entered: 11/14/2024) |
| 11/22/2024 | 179 | NOTICE OF ATTORNEY APPEARANCE: Carla J. Benz appearing for Tony Kirik (Benz, Carla) (Entered: 11/22/2024) |
| 11/26/2024 | 180 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Melissa Marangola, AUSA appearing on behalf of government. Carla Benz, Esq. appearing with defendant. Status Conference as to Tony Kirik held on 11/26/2024. Court addresses Ms. Benz's letter to the Court requesting an extension of time to file motions for acquittal and new trial pursuant to Rules 29 and 33 of the Federal Rules of Criminal Procedure. Court grants. Defendant's motions are due by 12/13/2024. Government's response due by 1/10/2025. Court will notify counsel of date for oral argument. Sentencing on 12/17/2024 is adjourned without date and will be rescheduled by the Court after argument of motions. (Court Reporter Diane Martens.)(KJA) (Entered: 11/30/2024) |
| 12/13/2024 | 181 | MEMORANDUM IN SUPPORT of Post−Trial Motions by Tony Kirik (Attachments: # 1 Exhibit A − G)(Benz, Carla) (Entered: 12/13/2024) |
| 12/13/2024 | 182 | MOTION for Release from Custody by Tony Kirik. (Attachments: # 1 Memorandum in Support Memorandum of Motion for Release from Custody, # 2 Exhibit A−I)(Benz, Carla) (Entered: 12/13/2024) |
| 01/10/2025 | 183 | MEMORANDUM/BRIEF Government's Response to Defendant's Post−Trial Memorandum of Law & Post−Trial Motions by USA as to Tony Kirik (Marangola, Melissa) (Entered: 01/10/2025) |
| 01/13/2025 | | NOTICE OF HEARING ON MOTION in case as to Tony Kirik 182 MOTION for Release from Custody, 133 MOTION for New Trial: Motion Hearing set for 1/16/2025 at 11:00 AM in Courtroom 3, 1st Floor, 100 State Street, Rochester NY before Hon. Charles J. Siragusa. (KJA) (Entered: 01/13/2025) |
| 01/15/2025 | 184 | TEXT ORDER as to Tony Kirik granting defendant's request for adjournment. Motion Hearing reset for 2/4/2025 at 11:45 AM in US Courthouse, 100 State Street, Rochester NY 14614 before Hon. Charles J. Siragusa. Signed by Hon. Charles J. Siragusa on 1/15/2025.(KJA) (Entered: 01/15/2025) |
| 01/15/2025 | 185 | MOTION Consideration of Exhibit A re 182 MOTION for Release from Custody by Tony Kirik. (Attachments: # 1 Exhibit A)(Benz, Carla) (Entered: 01/15/2025) |
| 02/03/2025 | 186 | MOTION to consider amended exhibit by Tony Kirik to 181 Memorandum in Support (Attachments: # 1 Exhibit Amended Exhibit E)(Benz, Carla) Modified on 2/4/2025 (TF). (Entered: 02/03/2025) |
| 02/04/2025 | | E−Filing Notification: Incorrect event used to electronically file document. For future reference, use MOTION event. No action required. 186 CONTINUATION OF EXHIBITS by Tony Kirik to 181 Memorandum in Support. Clerk to modify entry. (TF) (Entered: 02/04/2025) |
| 02/04/2025 | 187 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Melissa Marangola, AUSA and Richard Resnick, AUSA appearing on behalf of government. Carla Benz, Esq. appearing with defendant. Jessica Rider, USPO and Sarah Cole, USPO appearing for Probation. Motion Hearing as to Tony Kirik held on 2/4/2025 re 182 MOTION for Release from Custody/MOTION for Judgment of Acquittal on each count filed by Tony Kirik − DENIED; 133 MOTION for New Trial filed by Tony Kirik − DENIED; 185 MOTION Consideration of Exhibit A and 186 MOTION to Consider Amended Exhibit filed by defendant re 182 MOTION for Release from Custody filed by Tony Kirik − GRANTED. Defendant's objections to the PSR due by 2/27/2025. Final PSR due by 3/13/2025. Sentencing set for 3/20/2025 at 10:00 AM in US Courthouse, 100 State Street, Rochester NY 14614 before Hon. Charles J. Siragusa. (Court Reporter Joony Odenbach.)(KJA) (Entered: 02/07/2025) |
| 02/27/2025 | 188 | OBJECTION TO PRESENTENCE INVESTIGATION REPORT by Tony Kirik (Benz, Carla) (Entered: 02/27/2025) |
| 03/03/2025 | 189 | SENTENCING MEMORANDUM by Tony Kirik (Attachments: # 1 Exhibit A−T)(Benz, Carla) (Entered: 03/03/2025) |

| 03/04/2025 | 190 | STATEMENT WITH RESPECT TO SENTENCING FACTORS by USA as to Tony Kirik (Marangola, Melissa) (Entered: 03/04/2025) |
|---|---|---|
| 03/11/2025 | 191 | REVISED PRESENTENCE INVESTIGATION REPORT (Sealed) as to Tony Kirik. (Toal, Carolyn) (Entered: 03/11/2025) |
| 03/11/2025 | 192 | RECOMMENDATION (Sealed) as to Tony Kirik. (Toal, Carolyn) (Entered: 03/11/2025) |
| 03/19/2025 | 193 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Status Conference as to Tony Kirik held on June 24, 2024 before Judge Charles J. Siragusa. Court Reporter Diane S. Martens, dmartensreporter@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/9/2025. Redacted Transcript Deadline set for 4/21/2025. Release of Transcript Restriction set for 6/17/2025. (DSM) (Entered: 03/19/2025) |
| 03/20/2025 | 194 | Minute Entry for proceedings held before Hon. Charles J. Siragusa: Melissa Marangola, AUSA appearing on behalf of government. Carla Benz, Esq. appearing with defendant. Jessica Rider, USPO and Maria Meck, USPO appearing for probation.Sentencing held on 3/20/2025 for Tony Kirik (1), Counts 1 through 7 of the Indictment. Defendant is sentenced to the Custody of the Bureau of Prisons to be imprisoned for a term of 45 months on Counts 1 – 7, all to run concurrently for a total of 45 months (cost of incarceration fee waived); supervised release upon release from imprisonment for a term of 2 years on each of Counts 1 – 7, all to run concurrently for a total term of 2 years; fine of $150,000 due within 30 days (interest waived); $100 special assessment on each count for a total of $700 due immediately; and other conditions as set forth. (Court Reporter Diane S. Martens.)(DSM) (Entered: 03/24/2025) |
| 03/26/2025 | 195 | JUDGMENT as to Tony Kirik (1), Count(s) 1, Defendant is sentenced to the Custody of the Bureau of Prisons to be imprisoned for a term of 45 months on Count 1 – 7, all to run concurrently for a total of 45 months (cost of incarceration fee waived); supervised release upon release from imprisonment for a term of 2 years on each of Counts 1 – 7, all to run concurrently for a total term of 2 years; fine of $150,000 due within 30 days (interest waived); $100 special assessment on each count for a total of $700 due immediately; and other conditions as set forth.; Count(s) 2, Defendant is sentenced to the Custody of the Bureau of Prisons to be imprisoned for a term of 45 months on Count 1 – 7, all to run concurrently for a total of 45 months (cost of incarceration fee waived); supervised release upon release from imprisonment for a term of 2 years on each of Counts 1 – 7, all to run concurrently for a total term of 2 years; fine of $150,000 due within 30 days (interest waived); $100 special assessment on each count for a total of $700 due immediately; and other conditions as set forth.; Count(s) 3, Defendant is sentenced to the Custody of the Bureau of Prisons to be imprisoned for a term of 45 months on Count 1 – 7, all to run concurrently for a total of 45 months (cost of incarceration fee waived); supervised release upon release from imprisonment for a term of 2 years on each of Counts 1 – 7, all to run concurrently for a total term of 2 years; fine of $150,000 due within 30 days (interest waived); $100 special assessment on each count for a total of $700 due immediately; and other conditions as set forth.; Count(s) 4, Defendant is sentenced to the Custody of the Bureau of Prisons to be imprisoned for a term of 45 months on Count 1 – 7, all to run concurrently for a total of 45 months (cost of incarceration fee waived); supervised release upon release from imprisonment for a term of 2 years on each of Counts 1 – 7, all to run concurrently for a total term of 2 years; fine of $150,000 due within 30 days (interest waived); $100 special assessment on each count for a total of $700 due immediately; and other conditions as set forth.; Count(s) 5, Defendant is sentenced to the Custody of the Bureau of Prisons to be imprisoned for a term of 45 months on Count 1 – 7, all to run concurrently for a total of 45 months (cost of incarceration fee waived); supervised release upon release from imprisonment for a term of 2 years on each of Counts 1 – 7, all to run concurrently for a total term of 2 years; fine of $150,000 due within 30 days (interest waived); $100 special assessment on each count for a total of $700 due immediately; and other conditions as set forth.; Count(s) 6–7, Defendant is sentenced to the Custody of the Bureau of Prisons to be imprisoned for a term of 45 months on Count 1 – 7, all to run concurrently for a total of 45 months (cost of incarceration fee waived); supervised release upon release from imprisonment for a term of 2 years on each of Counts 1 – 7, all to run concurrently for a total term of 2 |

| | | |
|---|---|---|
| | | years; fine of $150,000 due within 30 days (interest waived); $100 special assessment on each count for a total of $700 due immediately; and other conditions as set forth.; Count(s) 8, dismissed. Additional certified copies forwarded to USPO, USM, US Attorney, Debt Collection, Financial Department. Signed by Hon. Charles J. Siragusa on 3/25/2025.(TF) (Entered: 03/26/2025) |
| 03/26/2025 | <u>196</u> | Sealed Document (Statement of Reasons) as to Tony Kirik. (TF) (Entered: 03/26/2025) |
| 04/03/2025 | <u>197</u> | NOTICE OF APPEAL. Filing fee $ 605, receipt number ANYWDC–5447454. (Benz, Carla) (Entered: 04/03/2025) |